# Exhibit 1

| Client Name | Msp Member Id | Msp Memb Full Name |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| Accountable Care Options, LLC | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| Accountable Care Options, LLC | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| Accountable Care Options, LLC | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| Accountable Care Options, LLC | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| Accountable Care Options, LLC | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| Accountable Care Options, LLC | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| Accountable Care Options, LLC | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| Accountable Care Options, LLC | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| Accountable Care Options, LLC | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| Accountable Care Options, LLC | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| Accountable Care Options, LLC | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| Accountable Care Options, LLC | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| Accountable Care Options, LLC | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| Accountable Care Options, LLC | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| Accountable Care Options, LLC | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| Accountable Care Options, LLC | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| Accountable Care Options, LLC | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| Accountable Care Options, LLC | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| Accountable Care Options, LLC | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| Accountable Care Options, LLC | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| Accountable Care Options, LLC | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| Accountable Care Options, LLC | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| Accountable Care Options, LLC | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| Accountable Care Options, LLC | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |

| | | |
|---|---|---|
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| Accountable Care Options, LLC | | |
| ACO Health Partners, LLC | | |
| ACO Health Partners, LLC | | |
| ACO Health Partners, LLC | | |
| ACO Health Partners, LLC | | |
| ACO Health Partners, LLC | | |
| ACO Health Partners, LLC | | |
| ACO Health Partners, LLC | | |
| ACO Health Partners, LLC | | |
| ACO Health Partners, LLC | | |
| ACO Health Partners, LLC | | |
| ACO Health Partners, LLC | | |
| ACO Health Partners, LLC | | |
| ACO Health Partners, LLC | | |
| ACO Health Partners, LLC | | |
| ACO Health Partners, LLC | | |
| ACO Health Partners, LLC | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |

| | | |
|---|---|---|
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |

| | | |
|---|---|---|
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |

| | | |
|---|---|---|
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |

| Alianza Profesional de Cuidado Medico INC. | | |
|---|---|---|
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |

| | | |
|---|---|---|
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |

| | | |
|---|---|---|
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |

| | | |
|---|---|---|
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |

| | | |
|---|---|---|
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |

| | | |
|---|---|---|
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Alianza Profesional de Cuidado Medico INC. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |

| | | |
|---|---|---|
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Arse, Inc. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asociacion Medicos Selectos de la Montana INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |

| Asomante Medical Group, INC. | | |
|---|---|---|
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |

| | | |
|---|---|---|
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Asomante Medical Group, INC. | | |
| Broward Primary Partners, LLC | | |
| Broward Primary Partners, LLC | | |
| Broward Primary Partners, LLC | | |
| Broward Primary Partners, LLC | | |
| Broward Primary Partners, LLC | | |
| Canovanas Medical Group, CORP. | | |
| Canovanas Medical Group, CORP. | | |
| Canovanas Medical Group, CORP. | | |
| Canovanas Medical Group, CORP. | | |
| Canovanas Medical Group, CORP. | | |
| Canovanas Medical Group, CORP. | | |
| Canovanas Medical Group, CORP. | | |
| Canovanas Medical Group, CORP. | | |
| Canovanas Medical Group, CORP. | | |
| Canovanas Medical Group, CORP. | | |
| Canovanas Medical Group, CORP. | | |
| Canovanas Medical Group, CORP. | | |
| Centro Medico Salinas, INC. | | |
| Centro Medico Salinas, INC. | | |
| Centro Medico Salinas, INC. | | |
| Centro Medico Salinas, INC. | | |
| Centro Medico Salinas, INC. | | |
| Centro Medico Salinas, INC. | | |
| Centro Medico Salinas, INC. | | |
| Centro Medico Salinas, INC. | | |
| Centro Medico Salinas, INC. | | |
| Centro Medico Salinas, INC. | | |

| | | |
|---|---|---|
| Centro Medico Salinas, INC. | | |
| Centro Medico Salinas, INC. | | |
| Centro Medico Salinas, INC. | | |
| Centro Medico Salinas, INC. | | |
| Centro Medico Salinas, INC. | | |
| Centro Medico Salinas, INC. | | |
| Centro Medico Salinas, INC. | | |
| Centro Medico Salinas, INC. | | |
| Centro Medico Salinas, INC. | | |
| Centro Medico Salinas, INC. | | |
| Centro Medico Salinas, INC. | | |
| Centro Medico Salinas, INC. | | |
| Centro Medico Salinas, INC. | | |
| Centro Medico Salinas, INC. | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
| --- | --- | --- |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| | | |
|---|---|---|
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |
| ConnectiCare, Inc | [redacted] | [redacted] |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
| --- | --- | --- |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| ConnectiCare, Inc | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |

| | | |
|---|---|---|
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| ConnectiCare, Inc | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |

| | | |
|---|---|---|
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Corporacion Medica Oriental | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| Fallon Community Health Plan, Inc. | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |

| | | |
|---|---|---|
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Fallon Community Health Plan, Inc. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |

| | | |
|---|---|---|
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Medicine Group, INC. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |

| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
|---|---|---|
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |

| | | |
|---|---|---|
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |

| | | |
|---|---|---|
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |

| | | |
|---|---|---|
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |

| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
|---|---|---|
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |

| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
|---|---|---|
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |

| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
|---|---|---|
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |

| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
|---|---|---|
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |

| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
|---|---|---|
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |

| | | |
|---|---|---|
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |

| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
|---|---|---|
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |

| | | |
|---|---|---|
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |

| | | |
|---|---|---|
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| Family Physicians Group dba of Family Physicians of Winter Park Inc. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |

| | | |
|---|---|---|
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| First Medical Center, INC. | | |
| Florida Healthcare Plus, Inc. | | |

| Florida Healthcare Plus, Inc. | | |
|---|---|---|
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |

| Florida Healthcare Plus, Inc. | | |
|---|---|---|
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |

| Florida Healthcare Plus, Inc. | | |
|---|---|---|
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |

| | | |
|---|---|---|
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |

| Florida Healthcare Plus, Inc. | | |
|---|---|---|
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |

| Florida Healthcare Plus, Inc. | | |
|---|---|---|
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |

| Florida Healthcare Plus, Inc. | | |
|---|---|---|
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |

| Florida Healthcare Plus, Inc. | | |
|---|---|---|
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |

| | | |
|---|---|---|
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Florida Healthcare Plus, Inc. | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| --- | --- | --- |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| --- | --- | --- |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| --- | --- | --- |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| --- | --- | --- |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| --- | --- | --- |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| --- | --- | --- |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | [redacted] | [redacted] |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |

| | | |
|---|---|---|
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Group Health Incorporated, and *Health Insurance Plan of Greater New York* (EmblemHealth Services Co | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |

| | | |
|---|---|---|
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Cuidado Geriatrico Integral Inc. | | |
| Grupo Medico del Noreste, P.S.C | | |
| Grupo Medico del Noreste, P.S.C | | |
| Grupo Medico del Noreste, P.S.C | | |
| Grupo Medico del Noreste, P.S.C | | |
| Grupo Medico del Noreste, P.S.C | | |
| Grupo Medico del Noreste, P.S.C | | |
| Grupo Medico del Noreste, P.S.C | | |
| Grupo Medico del Noreste, P.S.C | | |
| Grupo Medico del Noreste, P.S.C | | |
| Grupo Medico del Noreste, P.S.C | | |
| Grupo Medico del Noreste, P.S.C | | |
| Grupo Medico del Noreste, P.S.C | | |
| Grupo Medico del Noreste, P.S.C | | |
| Grupo Medico del Noreste, P.S.C | | |
| Grupo Medico del Noreste, P.S.C | | |
| Grupo Medico del Noreste, P.S.C | | |
| Grupo Medico del Noreste, P.S.C | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |

| | | |
|---|---|---|
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Grupo Medico del Yunque, CPS | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |

| Health Care Advisor Services, Inc. | | |
| --- | --- | --- |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |

| Health Care Advisor Services, Inc. | | |
|---|---|---|
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |

| Health Care Advisor Services, Inc. | | |
|---|---|---|
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |

| | | |
|---|---|---|
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |

| Health Care Advisor Services, Inc. | | |
|---|---|---|
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |

| Health Care Advisor Services, Inc. | | |
|---|---|---|
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |

| Health Care Advisor Services, Inc. | | |
|---|---|---|
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |

| Health Care Advisor Services, Inc. | | |
|---|---|---|
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |

| Health Care Advisor Services, Inc. | | |
|---|---|---|
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health Care Advisor Services, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
| --- | --- | --- |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| Health First Health Plans, Inc. | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |

| | | |
|---|---|---|
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Health First Health Plans, Inc. | | |
| Healthcare Alliance Group, Inc. | | |
| Healthcare Alliance Group, Inc. | | |
| Healthcare Alliance Group, Inc. | | |
| Healthcare Alliance Group, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |

| Hygea Health Holdings, Inc. | | |
|---|---|---|
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |

| Hygea Health Holdings, Inc. | | |
|---|---|---|
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |

| Hygea Health Holdings, Inc. | | |
|---|---|---|
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |

| Hygea Health Holdings, Inc. | | |
|---|---|---|
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |

| | | |
|---|---|---|
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Hygea Health Holdings, Inc. | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |

| Interamerican Medical Center Group LLC | | |
|---|---|---|
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |

| Interamerican Medical Center Group LLC | | |
|---|---|---|
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |

| | | |
|---|---|---|
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |

| Interamerican Medical Center Group LLC | | |
|---|---|---|
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |

| Interamerican Medical Center Group LLC | | |
|---|---|---|
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |

| Interamerican Medical Center Group LLC | | |
|---|---|---|
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |

| | | |
|---|---|---|
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |

| | | |
|---|---|---|
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |

| Interamerican Medical Center Group LLC | | |
|---|---|---|
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |

| Interamerican Medical Center Group LLC | | |
|---|---|---|
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |

| Interamerican Medical Center Group LLC | | |
|---|---|---|
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |

| | | |
|---|---|---|
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |

| Interamerican Medical Center Group LLC | | |
|---|---|---|
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |

| Interamerican Medical Center Group LLC | | |
|---|---|---|
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |

| Interamerican Medical Center Group LLC | | |
|---|---|---|
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |

| | | |
|---|---|---|
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| Interamerican Medical Center Group LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |

| MCCI Group Holdings, LLC | | |
|---|---|---|
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |

| MCCI Group Holdings, LLC | | |
|---|---|---|
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |

| | | |
|---|---|---|
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| MCCI Group Holdings, LLC | | |
| Med-Caribe CSP | | |
| Med-Caribe CSP | | |
| Med-Caribe CSP | | |
| Med-Caribe CSP | | |
| Med-Caribe CSP | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
| --- | --- | --- |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| Medical Consultants Management, LLC | | |
| --- | --- | --- |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |

| | | |
|---|---|---|
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical Consultants Management, LLC | | |
| Medical IPA of the Palm Beaches, Inc. | | |
| Medical IPA of the Palm Beaches, Inc. | | |
| Medical IPA of the Palm Beaches, Inc. | | |
| Medical IPA of the Palm Beaches, Inc. | | |
| Medicos Aliados del Noreste Inc. also known as Grupo Medico Aliado del Noreste | | |
| Medicos Aliados del Noreste Inc. also known as Grupo Medico Aliado del Noreste | | |
| Medicos Aliados del Noreste Inc. also known as Grupo Medico Aliado del Noreste | | |
| Medicos Aliados del Noreste Inc. also known as Grupo Medico Aliado del Noreste | | |
| Medicos Aliados del Noreste Inc. also known as Grupo Medico Aliado del Noreste | | |
| Medicos Aliados del Noreste Inc. also known as Grupo Medico Aliado del Noreste | | |
| Medicos Aliados del Noreste Inc. also known as Grupo Medico Aliado del Noreste | | |
| Medicos Aliados del Noreste Inc. also known as Grupo Medico Aliado del Noreste | | |
| Medicos Aliados del Noreste Inc. also known as Grupo Medico Aliado del Noreste | | |
| Medicos Aliados del Noreste Inc. also known as Grupo Medico Aliado del Noreste | | |
| Medicos Aliados del Noreste Inc. also known as Grupo Medico Aliado del Noreste | | |
| Medicos Aliados del Noreste Inc. also known as Grupo Medico Aliado del Noreste | | |
| Medicos Aliados del Noreste Inc. also known as Grupo Medico Aliado del Noreste | | |
| Medicos Aliados del Noreste Inc. also known as Grupo Medico Aliado del Noreste | | |
| Medicos Aliados del Noreste Inc. also known as Grupo Medico Aliado del Noreste | | |
| Medicos Aliados del Noreste Inc. also known as Grupo Medico Aliado del Noreste | | |
| Medicos Aliados del Noreste Inc. also known as Grupo Medico Aliado del Noreste | | |
| MILLENNIUM MEDICAL HEALTH GROUP, INC | | |
| MILLENNIUM MEDICAL HEALTH GROUP, INC | | |
| MILLENNIUM MEDICAL HEALTH GROUP, INC | | |
| MILLENNIUM MEDICAL HEALTH GROUP, INC | | |
| MILLENNIUM MEDICAL HEALTH GROUP, INC | | |
| MILLENNIUM MEDICAL HEALTH GROUP, INC | | |
| MILLENNIUM MEDICAL HEALTH GROUP, INC | | |
| MILLENNIUM MEDICAL HEALTH GROUP, INC | | |
| National Association of Physician Aco's - Texas Physicians ACO | | |
| National Association of Physician Aco's - Texas Physicians ACO | | |
| National Association of Physician Aco's - Texas Physicians ACO | | |
| National Association of Physician Aco's - Texas Physicians ACO | | |
| National Association of Physician Aco's - Texas Physicians ACO | | |
| National Association of Physician Aco's - Texas Physicians ACO | | |
| National Association of Physician Aco's - Texas Physicians ACO | | |

| | | |
|---|---|---|
| National Association of Physician Aco's - Texas Physicians ACO | | |
| National Association of Physician Aco's - Texas Physicians ACO | | |
| National Association of Physician Aco's - Texas Physicians ACO | | |
| National Association of Physician Aco's - Texas Physicians ACO | | |
| National Association of Physician Aco's - Texas Physicians ACO | | |
| National Association of Physician Aco's - Texas Physicians ACO | | |
| National Association of Physician Aco's - Texas Physicians ACO | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
| --- | --- | --- |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
| --- | --- | --- |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| Network Health, Inc. | | |
|---|---|---|
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |
| Network Health, Inc. | | |

| | | |
|---|---|---|
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Network Health,  Inc. | | |
| Opcion MCA, Inc. | | |
| Opcion MCA, Inc. | | |
| Opcion MCA, Inc. | | |
| Opcion MCA, Inc. | | |
| Opcion MCA, Inc. | | |
| Opcion MCA, Inc. | | |
| Opcion MCA, Inc. | | |
| Opcion MCA, Inc. | | |
| Opcion MCA, Inc. | | |
| Palm Beach Primary Care Associates, Inc. | | |
| Palm Beach Primary Care Associates, Inc. | | |
| Palm Beach Primary Care Associates, Inc. | | |
| Palm Beach Primary Care Associates, Inc. | | |
| Palm Beach Primary Care Associates, Inc. | | |
| Palm Beach Primary Care Associates, Inc. | | |
| Palm Beach Primary Care Associates, Inc. | | |
| Palm Beach Primary Care Associates, Inc. | | |
| Palm Beach Primary Care Associates, Inc. | | |
| Palm Beach Primary Care Associates, Inc. | | |
| Palm Beach Primary Care Associates, Inc. | | |
| Palm Beach Primary Care Associates, Inc. | | |
| Palm Beach Primary Care Associates, Inc. | | |
| Palm Beach Primary Care Associates, Inc. | | |
| Palm Beach Primary Care Associates, Inc. | | |
| Palm Beach Primary Care Associates, Inc. | | |
| Palm Beach Primary Care Associates, Inc. | | |
| Palm Beach Primary Care Associates, Inc. | | |
| Palm Beach Primary Care Associates, Inc. | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |

| Physician Access Urgent Care Group, LLC | | |
|---|---|---|
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |

| | | |
|---|---|---|
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician Access Urgent Care Group, LLC | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |

| Physician H.M.O. INC. | | |
|---|---|---|
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |

| Physician H.M.O. INC. | | |
|---|---|---|
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |

| | | |
|---|---|---|
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |

| Physician H.M.O. INC. | | |
|---|---|---|
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |

| Physician H.M.O. INC. | | |
|---|---|---|
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |

| Physician H.M.O. INC. | | |
|---|---|---|
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |

| Physician H.M.O. INC. | | |
|---|---|---|
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |

| Physician H.M.O. INC. | | |
|---|---|---|
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |

| | | |
|---|---|---|
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Physician H.M.O. INC. | | |
| Policlinica General de Coamo C.S.P | | |
| Policlinica General de Coamo C.S.P | | |
| Policlinica General de Coamo C.S.P | | |
| Policlinica General de Coamo C.S.P | | |
| Policlinica General de Coamo C.S.P | | |
| Policlinica General de Coamo C.S.P | | |
| Policlinica General de Coamo C.S.P | | |
| Policlinica General de Coamo C.S.P | | |
| Policlinica General de Coamo C.S.P | | |
| Policlinica General de Coamo C.S.P | | |
| Policlinica General de Coamo C.S.P | | |
| Policlinica General de Coamo C.S.P | | |
| Policlinica General de Coamo C.S.P | | |
| Policlinica General de Coamo C.S.P | | |
| Policlinica General de Coamo C.S.P | | |
| Policlinica General de Coamo C.S.P | | |
| Policlinica General de Coamo C.S.P | | |
| Policlinica General de Coamo C.S.P | | |
| Policlinica General de Coamo C.S.P | | |
| Policlinica General de Coamo C.S.P | | |
| Policlinica General de Coamo C.S.P | | |
| Policlinica General de Coamo C.S.P | | |
| Policlinica General de Coamo C.S.P | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |

| | | |
|---|---|---|
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Policlinicas Medicas Asociadas, INC. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |

| | | |
|---|---|---|
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |

| Ponce Advance Medical Group, P.S.C. | | |
|---|---|---|
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |

| Ponce Advance Medical Group, P.S.C. | | |
|---|---|---|
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Ponce Advance Medical Group, P.S.C. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |

| Preferred Medical Plan, Inc. | | |
|---|---|---|
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |

| Preferred Medical Plan, Inc. | | |
|---|---|---|
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |

| Preferred Medical Plan, Inc. | | |
|---|---|---|
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |

| Preferred Medical Plan, Inc. | | |
|---|---|---|
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |

| Preferred Medical Plan, Inc. | | |
|---|---|---|
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |

| Preferred Medical Plan, Inc. | | |
|---|---|---|
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |

| Preferred Medical Plan, Inc. | | |
|---|---|---|
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |

| Preferred Medical Plan, Inc. | | |
|---|---|---|
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |

| Preferred Medical Plan, Inc. | | |
|---|---|---|
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |

| Preferred Medical Plan, Inc. | | |
|---|---|---|
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |

| Preferred Medical Plan, Inc. | | |
|---|---|---|
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |

| Preferred Medical Plan, Inc. | | |
|---|---|---|
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |

| Preferred Medical Plan, Inc. | | |
|---|---|---|
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |

| Preferred Medical Plan, Inc. | | |
|---|---|---|
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |

| Preferred Medical Plan, Inc. | | |
|---|---|---|
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |

| Preferred Medical Plan, Inc. | | |
|---|---|---|
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |

| Preferred Medical Plan, Inc. | | |
|---|---|---|
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |

| Preferred Medical Plan, Inc. | | |
|---|---|---|
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |

| Preferred Medical Plan, Inc. | | |
|---|---|---|
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |

| Preferred Medical Plan, Inc. | | |
|---|---|---|
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |

| Preferred Medical Plan, Inc. | | |
|---|---|---|
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |

| | | |
|---|---|---|
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Medical Plan, Inc. | | |
| Preferred Primary Care, LLC | | |
| Preferred Primary Care, LLC | | |
| Preferred Primary Care, LLC | | |
| Preferred Primary Care, LLC | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |

| Professional Health Choice, INC. | | |
|---|---|---|
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |

| Professional Health Choice, INC. | | |
|---|---|---|
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |

| Professional Health Choice, INC. | | |
|---|---|---|
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |

| Professional Health Choice, INC. | | |
|---|---|---|
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |

| Professional Health Choice, INC. | | |
|---|---|---|
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |

| Professional Health Choice, INC. | | |
|---|---|---|
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |

| Professional Health Choice, INC. | | |
|---|---|---|
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |

| Professional Health Choice, INC. | | |
|---|---|---|
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |

| Professional Health Choice, INC. | | |
|---|---|---|
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |

| Professional Health Choice, INC. | | |
|---|---|---|
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |

| Professional Health Choice, INC. | | |
|---|---|---|
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |

| | | |
|---|---|---|
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |

| | | |
|---|---|---|
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |

| | | |
|---|---|---|
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Professional Health Choice, INC. | | |
| Quality Care Physicians, L.L.C. | | |
| Quality Care Physicians, L.L.C. | | |
| Quality Care Physicians, L.L.C. | | |
| Quality Care Physicians, L.L.C. | | |
| Quality Care Physicians, L.L.C. | | |
| Quality Care Physicians, L.L.C. | | |
| Quality Care Physicians, L.L.C. | | |
| Quality Care Physicians, L.L.C. | | |
| Quality Care Physicians, L.L.C. | | |
| Quality Care Physicians, L.L.C. | | |
| Quality Care Physicians, L.L.C. | | |
| Quality Care Physicians, L.L.C. | | |
| Quality Care Physicians, L.L.C. | | |
| Quality Care Physicians, L.L.C. | | |
| Quality Care Physicians, L.L.C. | | |
| Quality Care Physicians, L.L.C. | | |
| Quality Care Physicians, L.L.C. | | |
| Quality Care Physicians, L.L.C. | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
| --- | --- | --- |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
| --- | --- | --- |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| Reliance ACO L.L.C | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |

| | | |
|---|---|---|
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Reliance ACO L.L.C | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |

| Risk Watchers,Inc | | |
|---|---|---|
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |

| Risk Watchers,Inc | | |
|---|---|---|
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |

| | | |
|---|---|---|
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| Risk Watchers,Inc | | |
| SE Primary Care Services, CSP | | |
| SE Primary Care Services, CSP | | |
| SE Primary Care Services, CSP | | |
| SE Primary Care Services, CSP | | |
| SE Primary Care Services, CSP | | |
| SE Primary Care Services, CSP | | |
| SE Primary Care Services, CSP | | |
| SE Primary Care Services, CSP | | |
| SE Primary Care Services, CSP | | |
| SE Primary Care Services, CSP | | |
| SE Primary Care Services, CSP | | |
| SE Primary Care Services, CSP | | |
| SE Primary Care Services, CSP | | |
| Southern Health Care Group INC. | | |
| Southern Health Care Group INC. | | |
| Southern Health Care Group INC. | | |
| Southern Health Care Group INC. | | |
| Southern Health Care Group INC. | | |

| | | |
|---|---|---|
| Southern Health Care Group INC. | | |
| Southern Health Care Group INC. | | |
| Southern Health Care Group INC. | | |
| Southern Health Care Group INC. | | |
| Southern Health Care Group INC. | | |
| Southern Health Care Group INC. | | |
| Southern Health Care Group INC. | | |
| Southern Health Care Group INC. | | |
| Southern Health Care Group INC. | | |
| Southern Health Care Group INC. | | |
| Southern Health Care Group INC. | | |
| Southern Health Care Group INC. | | |
| Southern Health Care Group INC. | | |
| Southern Health Care Group INC. | | |
| Southern Health Care Group INC. | | |
| Southern Health Care Group INC. | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| Summacare Inc | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |

| | | |
|---|---|---|
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Summacare Inc | | |
| Suncoast Medical Network 2,Inc | | |
| Suncoast Medical Network 2,Inc | | |
| Suncoast Medical Network 2,Inc | | |
| Suncoast Medical Network 2,Inc | | |
| Suncoast Medical Network 2,Inc | | |
| Suncoast Medical Network 2,Inc | | |
| Suncoast Medical Network 2,Inc | | |
| Suncoast Medical Network 2,Inc | | |
| Suncoast Medical Network 2,Inc | | |
| Suncoast Medical Network 2,Inc | | |
| Suncoast Medical Network 2,Inc | | |
| Suncoast Medical Network 2,Inc | | |
| Suncoast Medical Network 2,Inc | | |
| Suncoast Medical Network 2,Inc | | |
| Suncoast Medical Network 2,Inc | | |
| Suncoast Medical Network 2,Inc | | |
| Suncoast Medical Network 2,Inc | | |
| Suncoast Medical Network 2,Inc | | |
| Suncoast Medical Network 2,Inc | | |
| Suncoast Provider Network, Inc | | |
| Suncoast Provider Network, Inc | | |
| Suncoast Provider Network, Inc | | |
| Suncoast Provider Network, Inc | | |
| Suncoast Provider Network, Inc | | |
| Suncoast Provider Network, Inc | | |
| Suncoast Provider Network, Inc | | |
| Suncoast Provider Network, Inc | | |
| Suncoast Provider Network, Inc | | |
| Suncoast Provider Network, Inc | | |
| Suncoast Provider Network, Inc | | |

| Transatlantic Healthcare, LLC | | |
|---|---|---|
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |

| Transatlantic Healthcare, LLC | | |
|---|---|---|
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Transatlantic Healthcare, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |

| Trinity Physicians, LLC | | |
|---|---|---|
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |

| Trinity Physicians, LLC | | |
|---|---|---|
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |

| Trinity Physicians, LLC | | |
|---|---|---|
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |

| | | |
|---|---|---|
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |

| Trinity Physicians, LLC | | |
|---|---|---|
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |

| | | |
|---|---|---|
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| Trinity Physicians, LLC | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |

| University Health Care MSO, Inc. | | |
|---|---|---|
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |

| University Health Care MSO, Inc. | | |
|---|---|---|
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |

| University Health Care MSO, Inc. | | |
|---|---|---|
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |

| | | |
|---|---|---|
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |

| University Health Care MSO, Inc. | | |
|---|---|---|
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |

| University Health Care MSO, Inc. | | |
|---|---|---|
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |

| | | |
|---|---|---|
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |

| University Health Care MSO, Inc. | | |
|---|---|---|
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |

| University Health Care MSO, Inc. | | |
|---|---|---|
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |

| | | |
|---|---|---|
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |

| University Health Care MSO, Inc. | | |
|---|---|---|
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |

| University Health Care MSO, Inc. | | |
|---|---|---|
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |

| | | |
|---|---|---|
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |

| University Health Care MSO, Inc. | | |
|---|---|---|
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |

| | | |
|---|---|---|
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |

| | | |
|---|---|---|
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |

| University Health Care MSO, Inc. | | |
|---|---|---|
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |

| University Health Care MSO, Inc. | | |
|---|---|---|
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |

| University Health Care MSO, Inc. | | |
|---|---|---|
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |

| University Health Care MSO, Inc. | | |
|---|---|---|
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |

| | | |
|---|---|---|
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| University Health Care MSO, Inc. | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |

| Verimed IPA, LLC | | |
|---|---|---|
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |

| Verimed IPA, LLC | | |
|---|---|---|
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |

| Verimed IPA, LLC | | |
| --- | --- | --- |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |

| Verimed IPA, LLC | | |
|---|---|---|
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |

| Verimed IPA, LLC | | |
|---|---|---|
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |

| Verimed IPA, LLC | | |
|---|---|---|
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |

| Verimed IPA, LLC | | |
|---|---|---|
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |

| | | |
|---|---|---|
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |

| Verimed IPA, LLC | | |
|---|---|---|
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |
| Verimed IPA, LLC | | |